# Exhibit B-1

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| | *(The Government does not intend to offer all of the documents listed for the truth of the matters asserted therein.)* | | |
| | **Gorokhov Files (101 Series)** | | |
| 101-1 | Hard Drive | (Original hard drive containing US-PREV132804-67486) | F, H, HWH, I, IC, NA (as to all), EP, NE (as to hard drive) |
| 101-2 | Exhibit 16 to the October 1, 2015 Deposition of Nikolai Gorokhov | | NT, NA, F, H |
| | **Refund Requests (102 Series)** | | |
| 102-1 | Rilend Refund Request (City) | US-PREV160671 | DUP of 101-1, MIL 7, F, H, NA |
| 102-1-T | | | |
| 102-2 | Rilend Refund Request (Federal) | US-PREV160672 | DUP of 101-1, MIL 7, F, H, NA |
| 102-2-T | | | |
| 102-3 | Parfenion Refund Request (City and Federal) | US-PREV160586 | DUP of 101-1, MIL 7, F, H, NA |
| 102-3-T | | | |
| 102-4 | Makhaon Refund Request (City and Federal) | US-PREV160584 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 102-4-T | | | |
| | | | |
| | **Refund Decisions (103 Series)** | | |
| 103-1 | Rilend Refund Decision (City) | US-PREV160679 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-1-T | | | |
| 103-2 | Rilend Refund Decision (Federal) | US-PREV160677 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-2-T | | | |
| 103-3 | Parfenion Refund Decision (City 1) | US-PREV139144 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-3-T | | | |
| 103-4 | Parfenion Refund Decision (City 2) | US-PREV139146 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-4-T | | | |
| 103-5 | Parfenion Refund Decision (Federal) | US-PREV139142 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-5-T | | | |
| 103-6 | Makhaon Refund Decision (City) | US-PREV139137 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-6-T | | | |
| 103-7 | Makhaon Refund Decision (Federal) | US-PREV139141 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-7-T | | | |
| 103-8 | Tax Authority Request | US-PREV160545-46 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-8-T | | | |
| 103-9 | Tax Authority Reply Re Refund Dates and Amounts | US-PREV160547-49 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 103-9-T | | | |
| | **Fraud Investigative Reports (104 Series)** | | |
| 104-1 | Council of Europe Report | US-PREV132751-803 | F, H, HWH, MIL 3, NA, NPK |
| | **Russian Criminal Convictions (105 Series)** | | |
| 105-1 | Markelov Verdict | US-PREV082516-19 | F, H, HWH, NA, NPK |
| 105-1-T | | | |
| 105-2 | Khlebnikov Verdict | US-PREV082506-09 | F, H, HWH, NA, NPK |
| 105-2-T | | | |

United States v. Prevezon Holdings, Ltd., et al.

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| | **Registration Documents (106 Series)** | | |
| 106-1 | Makhaon Pre-Transfer EGRUL | US-PREV137895-913 | DUP of 101-1, MIL 7, F, H, NA |
| 106-1-T | | | |
| 106-2 | Rilend Pre-Transfer EGRUL | US-PREV148425-38 | DUP of 101-1, MIL 7, F, H, NA |
| 106-2-T | | | |
| 106-3 | Parfenion Pre-Transfer EGRUL | US-PREV148476-89 | DUP of 101-1, MIL 7, F, H, NA |
| 106-3-T | | | |
| 106-4 | Makhaon Post-Transfer EGRUL | US-PREV157853-78 | DUP of 101-1, MIL 7, F, H, NA |
| 106-4-T | | | |
| 106-5 | Rilend Post-Transfer EGRUL | US-PREV144639-62 | DUP of 101-1, MIL 7, F, H, NA |
| 106-5-T | | | |
| 106-6 | Parfenion Post-Transfer EGRUL | US-PREV157416-37 | DUP of 101-1, MIL 7, F, H, NA |
| 106-6-T | | | |
| 106-7 | Appointment of Kurochkin | US-PREV157769 | DUP of 101-1, MIL 7, F, H, NA |
| 106-7-T | | | |
| | **Charters (107 Series)** | | |
| 107-1 | Rilend Original Charter | US-PREV145839-75 | DUP of 101-1, MIL 7, F, H, NA |
| 107-1-T | | | |
| 107-2 | Rilend Fraud Charter | US-PREV148395-422 | DUP of 101-1, MIL 7, F, H, NA |
| 107-2-T | | | |
| 107-3 | Makhaon Original Charter | US-PREV145737-71 | DUP of 101-1, MIL 7, F, H, NA |
| 107-3-T | | | |
| 107-4 | Makhaon Fraud Charter | US-PREV145892-924 | DUP of 101-1, MIL 7, F, H, NA |
| 107-4-T | | | |
| 107-5 | Parfenion Original Charter | US-PREV159316-42 | DUP of 101-1, MIL 7, F, H, NA |
| 107-5-T | | | |
| 107-6 | Parfenion Fraud Charter | US-PREV148494-522 | DUP of 101-1, MIL 7, F, H, NA |
| 107-6-T | | | |
| | **Tax Office Changes (108 Series)** | | |
| 108-1 | Parfenion EGRUL | US-PREV265200-20 | DUP of 101-1, MIL 7, F, H, NA, NT |
| 108-1-T | | | |
| 108-2 | Rilend EGRUL | US-PREV265221-42 | DUP of 101-1, MIL 7, F, H, NA, NT |
| 108-2-T | | | |
| 108-3 | Makhaon EGRUL | US-PREV265243-67 | DUP of 101-1, MIL 7, F, H, NA, NT |
| 108-3-T | | | |
| | **Arbitration Court Filings (109 Series)** | | |
| 109-1 | A40-54502 Instar Claim with Rilend-Instar Agreements | US-PREV138655-63 | DUP of 101-1, MIL 7, F, H, NA, NT |
| 109-1-T | | | |
| 109-2 | A56-22474 Logos Plus Claim with Makhaon-Logos Plus Agreements | US-PREV138641-46 | DUP of 101-1, MIL 7, F, H, HWH, NA |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 109-2-T | | | |
| 109-3 | A56-22479 Logos Plus Claim with Rilend-Logos Plus Agreements | US-PREV138625-30 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-3-T | | | |
| 109-4 | A56-22481 Logos Plus Claim with Parfenion-Logos Plus Agreements | US-PREV138614-23 | DUP of 101-1, MIL 7, CE, F, H, HWH, NA |
| 109-4-T | | | |
| 109-5 | A56-22484 Grand Aktive Claim with Parfenion-Logos Plus Agreements | US-PREV142976-83 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-5-T | | | |
| 109-6 | A56-22484 Power of Attorney to Strazhev | US-PREV142987 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-6-T | | | |
| 109-7 | A56-22484 Motion to Reconsider Including Strazhev Letter | US-PREV143109-13 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-7-T | | | |
| 109-8 | A56-22479 Motion to Exclude Wilson and Khayretdinov | US-PREV143236 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-8-T | | | |
| 109-9 | A56-22481 Motion to Exclude Wilson and Khayretdinov | US-PREV142135-36 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-9-T | | | |
| 109-10 | A56-22481 Minutes of Hearing | US-PREV142235-36 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-10-T | | | |
| 109-11 | A56-22481 Opinion Shelving Claim | PREV0030305-07 | F, H, HWH, NA |
| 109-11-T | | | |
| 109-12 | A56-22459 Claim | US-PREV142304-14 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 109-12-T | | | |
| 109-13 | A56-22459 Opinion Shelving Claim | PREV0030271-72 | F, H, HWH, NA |
| 109-13-T | | | |
| 109-14 | A56-22474 Opinion Shelving Claim | PREV0030285-86 | F, H, HWH, NA |
| 109-14-T | | | |
| 109-15 | A56-22484 Statement Consenting to Claim | US-PREV142999 | DUP of 101-1, MIL 7, F, H, NA |
| 109-15-T | | | |
| 109-16 | Power of Attorney to Maltseva | US-PREV143000 | DUP of 101-1, MIL 7, F, H, NA |
| 109-16-T | | | |
| 109-18 | A56-22479 Migration Service Passport Confirmation | US-PREV143189 | DUP of 101-1, MIL 7, F, H, NA |
| 109-18-T | | | |
| 109-19 | A56-22479 Decision on Claim | PREV0030294-95 | F, H, NA, NT |
| 109-19-T | | | |
| 109-20 | A56-22481 File Copying Documents | US-PREV142084-88 | DUP of 101-1, MIL 7, F, H, NA |
| 109-20-T | | | |
| 109-21 | A56-22470 File Copying Documents | US-PREV142253-56 | DUP of 101-1, MIL 7, F, H, NA |
| 109-21-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 109-22 | A56-22459 File Copying Documents | US-PREV142289-91 | DUP of 101-1, MIL 7, F, H, NA |
| 109-22-T | | | |
| 109-23 | A56-22474 File Copying Documents | US-PREV142318-21 | DUP of 101-1, MIL 7, F, H, NA |
| 109-23-T | | | |
| 109-24 | A56-22484 File Copying Documents | US-PREV142966-70 | DUP of 101-1, MIL 7, F, H, NA |
| 109-24-T | | | |
| 109-25 | A56-22479 File Copying Documents | US-PREV143142-44 | DUP of 101-1, MIL 7, F, H, NA |
| 109-25-T | | | |
| 109-26 | A56-22484 Order Shelving Case | PREV0030310 | F, H, NA, NT |
| 109-26-T | | | |
| 109-27 | A56-22484 Order Accepting Case | PREV0030311 | F, H, NA, NT |
| 109-27-T | | | |
| 109-28 | A56-22484 Minutes of Court Hearing | US-PREV143004-05 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 109-28-T | | | |
| 109-29 | A56-22484 Short Verdict | US-PREV143007 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 109-29-T | | | |
| 109-31 | A56-22474 Logos Plus Against Makhaon Judge Alekseev | US-PREV246691-724 | DUP of 101-1, MIL 7, CE, F, H, HWH, NA |
| 109-31-T | | | |
| 109-32 | A56-22479 Logos Plus Against Rilend Judge Kuznetsov | US-PREV246761-93 | DUP of 101-1, MIL 7, CE, F, H, HWH, NA |
| 109-32-T | | | |
| 109-33 | A65-26689-2007 Grand Active Against Parfenion | US-PREV246916-7033 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 109-33-T | | | |
| 109-34 | Moscow A40-54502_07 Instar Against Rilend | US-PREV247821-935 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 109-34-T | | | |
| 109-35 | A56-22479/07 Logos Plus Certificate | US-PREV138638 | DUP of 101-1, MIL 7, F, H, IC, NA |
| 109-35-T | | | |
| | **Arbitration Court Decisions (110 Series)** | | |
| 110-1 | A56-22474 Logos Plus v. Makhaon Initial Ruling | PREV0030279-80 | F, H, HWH, NA, NT |
| 110-1-T | | | |
| 110-2 | A56-22479 Logos Plus v. Rilend Initial Ruling | PREV0030290-91 | F, H, HWH, NA, NT |
| 110-2-T | | | |
| 110-3 | A56-22484 Logos Plus v. Parfenion Initial Ruling | PREV0030312-13 | F, H, HWH, NA, NT |
| 110-3-T | | | |
| 110-4 | A65-26689 Grand Aktive v. Parfenion Initial Ruling | PREV0030334-36 | F, H, HWH, NA, NT |
| 110-4-T | | | |
| 110-5 | A40-54502 Instar v. Rilend Cassation Appeal | PREV0027916-19 | F, H, HWH, NA |
| 110-5-T | | | |
| 110-6 | A56-22474 Logos Plus v. Makhaon Cassation Appeal | PREV0027802-05 | F, H, HWH, NA |
| 110-6-T | | | |
| 110-7 | A56-22479 Logos Plus v. Rilend Cassation Appeal | US-PREV142900-01 | DUP of 101-1, MIL 7, F, H, HWH, NA |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 110-7-T | | | |
| 110-8 | A56-22484 Logos Plus v. Parfenion Cassation Appeal | PREV0027844-47 | F, H, HWH, NA |
| 110-8-T | | | |
| 110-9 | A65-26689 Grand Aktive v. Parfenion Cassation Appeal | PREV0027886-89 | F, H, HWH, NA |
| 110-9-T | | | |
| | **Detox Court Documents (111 Series)** | | |
| 111-2 | A65-13793 July 3, 2008 Decision | PREV0027904-07 | F, H, HWH, NA |
| 111-2-T | | | |
| 111-4 | A65-13793 December 4, 2008 Decision | PREV0027910-13 | F, H, HWH, NA |
| 111-4-T | | | |
| 111-5 | Motion to Invalidate | US-PREV159135-55 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 111-5-T | | | |
| 111-7 | Detox Litigation Agreement | US-PREV159267-69 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 111-7-T | | | |
| 111-8 | Detox Litigation June 15, 2007 Decision | US-PREV159276-86 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 111-8-T | | | |
| 111-9 | Detox Litigation July 30, 2007 Decision | US-PREV159288-96 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 111-9-T | | | |
| 111-11 | Case No. A65-13793/07, Pluton v. Glendora & Kone | US-PREV247648-90 | CE, F, H, HWH, IC, NA |
| 111-11-T | | | |
| 111-12 | Detox EGRUL | US-PREV182310-11 | F, H, HWH, NA |
| 111-12-T | | | |
| 111-13 | Case No. A65-15358/07, Glendora & Kone v. Pluton | US-PREV247691-775 | CE, F, H, HWH, IC, NA |
| 111-13-T | | | |
| 111-14 | Detox Registered Address Street View | | F, HWH, NA, NB, NTD, NTP, R |
| | **Bank Account Openings (112 Series)** | | |
| 112-1 | Parfenion Intercommerz Account Opening | US-PREV157393 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 112-1-T | | | |
| 112-2 | Rilend Kurochkin Account Opening | US-PREV157768 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 112-2-T | | | |
| 112-3 | Makhaon Khlebnikov Account Opening | US-PREV157749 | DUP of 101-1, MIL 7, F, H, HWH, IC, NA |
| 112-3-T | | | |
| 112-4 | Parfenion Account Opening Document Compilation | US-PREV157387-471 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 112-4-T | | | |
| 112-5 | Rilend Account Opening Document Compilation | US-PREV157767-85 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 112-5-T | | | |
| 112-6 | Makhaon Account Opening Document Compilation | US-PREV157747-66 | DUP of 101-1, MIL 7, CE, F, H, HWH, IC, NA |
| 112-6-T | | | |
| | **Tax Office Personnel Documents (113 Series)** | | |
| 113-1 | Olga Tsymay Testimony (Tax Office 28) | US-PREV139118-23 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 113-1-T | | | |
| 113-2 | Olga Tsymay Testimony (Tax Office 28) | US-PREV142360-63 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 113-2-T | | | |
| 113-7 | Sergey Zhemchuzhnikov Testimony (Tax Office 25) | US-PREV139158-60 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 113-7-T | | | |
| 113-8 | S Zhemchuzhnikov Testimony (Tax Office 25) | US-PREV142351-54 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 113-8-T | | | |
| 113-15 | Tax Office Seizure Order and Inventory | US-PREV160555-76 | DUP of 101-1, MIL 7 |
| 113-15-T | | | |
| 113-16 | Tax Office 28 Information | US-PREV220915 | F, H, NA |
| 113-16-T | | | |
| 113-17 | Tax Office Directory | US-PREV220923-34 | F, H, NA |
| 113-17-T | | | |
| | **Other Testimony (114 Series)** | | |
| 114-3 | Andrei Pavlov Testimony | US-PREV160114-22 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 114-3-T | | | |
| 114-4 | Andrei Pavlov Testimony | US-PREV147498-504 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 114-4-T | | | |
| 114-22 | Markelov Testimony | US-PREV161444-61 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 114-22-T | | | |
| 114-25 | Statement of Pavel Karpov | US-PREV148604-08 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 114-25-T | | | |
| 114-26 | Tolchinsky Testimony | US-PREV145560-65 | DUP of 101-1, MIL 7, F, H, HWH, NA, MIL 4 |
| 114-26-T | | | |
| | **HSBC and Hermitage Documents (115 Series)** | | |
| 115-10 | Account Opening Confirmation for Rilend Account | HSBC_PREV_000453 | H, NA, F |
| 115-10-T | | | |
| 115-11 | Record Certification for Account Opening Confirmation | HSBC_PREV_000571-72 | H, NA, NE |
| 115-12 | Record Certification for Detailed Fund Statements | HSBC_PREV_000567-69 | H, NA, NE |
| 115-13 | Record Certification for Financial Statements and Redemptions | HSBC_PREV_001246 | H, NA, NE |
| 115-14 | Record Certification for Hermitage Fund Bank Statements | HSBC_PREV_000575 | H, NA, NE |
| 115-15 | Hermitage Fund Bank Statements | HSBC_PREV_000634-1245 | F, H |
| 115-16 | Rilend Bank Account Statements | HSBC_PREV_000144-54 | F, H, NT |
| 115-17 | Parfenion Bank Account Statements | HSBC_PREV_000123-43 | F, H, NT |
| 115-18 | Makhaon Bank Account Statements | HSBC_PREV_000082-122 | F, H, NT |
| 115-19 | Certification for Rilend, Parfenion, Makhaon Bank Statements | HSBC_PREV_000570 | H, NA, NE |
| 115-20 | May 21, 2008 Wrench Guernsey Criminal Complaint | PREV_000005471_0001-31 | F, H, HWH, NA |
| 115-21 | December 10, 2007 Wrench Complaint to Investigation Committee | US-PREV154381-94 | DUP of 101-1, MIL 7, F, H, HWH, NA |
| 115-21-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 115-22 | July 23, 2008 Wrench Complaint to Investigation Committee | US-PREV179214-37 | F, H, HWH, NA |
| 115-23 | October 27, 2008 Wrench Complaint to General Prosecutor | US-PREV168846-64 | F, H, HWH, NA |
| 115-24 | October 2, 2008 Wilson Affidavit | US-PREV196258 | F, H, HWH, IC, NA |
| 115-25 | October 7, 2008 Wilson Affidavit | US-PREV196257 | F, H, HWH, IC, NA |
| 115-26 | June 5, 2008 Wilson Witness Statement | US-PREV195504-06 | F, H, HWH, NA, R |
| 115-27 | December 10, 2007 Wrench Complaint to Interior Ministry | HSBC_PREV_000284-310 | F, H, HWH, NA, R |
| 115-28 | Kone Holdings Declaration of Trust | HSBC_PREV_000075 | F, H, HWH, IC, NA, R |
| 115-29 | Wilson Parfenion Appointment | HSBC_PREV_000163 | F, H, NA, R |
| 115-30 | Hermitage Fund Bank Statements, May 2007-December 2009 | HSBC_PREV_000713-1245 | F, H, IC, NA, R |
| 115-32 | Order Authorizing Law Office Search | US-PREV133389-91 | DUP of 101-1, MIL 7, NA, F, H, I, R |
| 115-32-T | | | |
| 115-33 | Law Office Search Protocol | US-PREV133392-408 | DUP of 101-1, MIL 7, F, H, I, R, IC |
| 115-33-T | | | |
| 115-34 | Response to Khayretdinov Regarding Complaint No. 3875-z | US-PREV133594-95 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-34-T | | | |
| 115-35 | Response to Khayretdinov Regarding Complaint No. 3876 | US-PREV133597-99 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-35-T | | | |
| 115-36 | Search Protocol and Order Admitting Evidence | US-PREV133631-37 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-36-T | Investigative Committee Request for Files from Case No. 151231 | | |
| 115-37 | | US-PREV148612 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-37-T | | | |
| 115-38 | Enclosure Letter Forwarding Complaint | US-PREV148613 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-38-T | | | |
| 115-39 | Paul Wrench December 10, 2007 Complaint to General Prosecutor with Khayretdinov Complaint 3876 | US-PREV148614-46 | DUP of 101-1, MIL 7, NA, F, H, R, IC |
| 115-39-T | | | |
| 115-41 | June 5, 2007 Letter to Hermitage Fund Investors | PREV_000005548_0001 | H, HWH, NA, R |
| 115-42 | Exhibit 1 to the November 14, 2015 Albert Dabbah Deposition | | H, HWH, NA, R |
| 115-43 | Exhibit 3 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, IC |
| 115-44 | Exhibit 4 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-45 | Exhibit 5 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |
| 115-46 | Exhibit 6 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-47 | Exhibit 7 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-48 | Exhibit 8 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-49 | Exhibit 9 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |
| 115-50 | Exhibit 10 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-51 | Exhibit 11 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |
| 115-52 | Exhibit 12 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

<u>U.S. Exhibit List with Defendants' Objections</u>

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 115-53 | Exhibit 13 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |
| 115-54 | Exhibit 14 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F, I |
| 115-55 | Exhibit 15 to the November 14, 2015 Albert Dabbah Deposition | | H, NA, R, F |
| | **1P Cyprus Documents (116 Series)** | | |
| 116-1 | Disk of Full Cyprus Production (First Cyprus Production) | US-PREV198528-210446 | H, R, NA, MIL 1, F, IC, NT |
| 116-2 | Stepanov and Stepanova Cyprus Flight Records | US-PREV204565-69 | DUP of 116-1, H, R, NA, F, MIL 1, IC |
| 116-2-T | | | |
| | **Boily and Liquidation Documents (117 Series)** | | |
| 117-1 | Rilend Appointment of Liquidator | US-PREV134427 | DUP of 101-1, MIL 7, F, H, R |
| 117-1-T | | | |
| 117-2 | Makhaon Appointment of Liquidator | US-PREV134817 | DUP of 101-1, MIL 7, F, H, R |
| 117-2-T | | | |
| 117-3 | Parfenion Decision to Liquidate | US-PREV135091 | DUP of 101-1, MIL 7, F, H, R |
| 117-3-T | | | |
| 117-21 | BVI Verdict | US-PREV099601-03 | F, NA, H, R, MIL 1 |
| 117-22 | Wilson Affidavit | US-PREV099652-57 | F, NA, H, HWH, R |
| 117-23 | Wrench Affidavit | US-PREV099604-51 | F, NA, H, HWH, R |
| 117-24 | Wrench Affidavit Exhibits Vol I | US-PREV173053-514 | F, NA, H, HWH, R, IC |
| 117-25 | Wrench Affidavit Exhibits Vol II | US-PREV172686-3052 | F, NA, H, HWH, R, NT |
| 117-26 | Gasanov Death Certificate | US-PREV162157 | DUP of 101-1, MIL 7, H, NA, F, R, IC |
| 117-26-T | | | |
| | **Glendora and Kone Documents (118 Series)** | | |
| 118-1 | Exhibit 1 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, R |
| 118-2 | Exhibit 2 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, R, IC, F |
| 118-3 | Exhibit 3 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, R, NT, F |
| 118-4 | Exhibit 4 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, R, F |
| 118-5 | Exhibit 5 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, R, NT, F |
| 118-6 | Exhibit 6 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, R, F |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 118-7 | Exhibit 7 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, R, F |
| 118-8 | Exhibit 8 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, NT, R, IC, F |
| 118-9 | Exhibit 9 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, NT, R, IC, F |
| 118-10 | Exhibit 10 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, NT, R, IC, F |
| 118-11 | Exhibit 13 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, NA, NT, R, IC, F |
| 118-12 | Exhibit 14 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, F, NT, R |
| 118-13 | Exhibit 16 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, F, R |
| 118-14 | Exhibit 17 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, F, IC, R |
| 118-15 | Exhibit 18 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, F, IC, NT, R |
| 118-16 | Exhibit 19 to the October 12, 2015 Yianna Alexandrou Deposition and October 13, 2015 Chrystalla Argyridou | | H, HWH, NA, F, R |
| | **Other Fraud-Related Documents (119 Series)** | | |
| 119-1 | Warrant and Inventory of Firestone Duncan Search | US-PREV099508-25 | H, NA, IC, R |
| 119-1-T | | | |
| 119-2 | Ganzacombank Depository Information | US-PREV174805-61 | H, NA, IC, R, NT |
| 119-3 | Intercommerz Depository Information | US-PREV220119-141 | H, NA, NT, R, F |
| 119-4 | USB Depository Information | US-PREV220142-72 | H, NA, NT, R, F |
| 119-5 | Confirmation Regarding Custody of Documents | US-PREV159240-43 | DUP of 101-1, MIL 7, F, NA, IC, R, H |
| 119-5-T | | | |
| 119-6 | Kurochkin Criminal Records | US-PREV162012-23 | DUP of 101-1, MIL 7, F, H, NA, R, IC |
| 119-6-T | | | |
| 119-7 | Kurochkin Criminal Records | US-PREV160936-41 | DUP of 101-1, MIL 7, F, H, NA, R, IC |
| 119-7-T | | | |
| 119-8 | Markelov Criminal Records | US-PREV161555-60 | DUP of 101-1, MIL 7, F, H, NA, R, IC |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 119-8-T | | | |
| 119-9 | Markelov Previous Conviction | US-PREV161575-77 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-9-T | | | |
| 119-10 | Khlebnikov Criminal Records and Previous Conviction | US-PREV161994-2008 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-10-T | | | |
| 119-12 | Google Maps Address Lookup 1 | US-PREV220887-88 | R, H, NA |
| 119-13 | Google Maps Address Lookup 2 | US-PREV220889-90 | R, H, NA |
| 119-14 | Calc.ru Address Lookup 1 | US-PREV220913 | R, H, NA |
| 119-14-T | | | |
| 119-15 | Calc.ru Address Lookup 2 | US-PREV220914 | R, H, NA |
| 119-15-T | | | |
| 119-16 | Grand-Aktive 2005 Balance Sheet (English) | US-PREV220835-40 | H, NA, F, R |
| 119-17 | Grand-Aktive 2006 Balance Sheet (English) | US-PREV220848-53 | H, NA, F, R |
| 119-18 | Instar 2005 Balance Sheet (English) | US-PREV220861-66 | H, NA, F, R |
| 119-19 | Instar 2006 Balance Sheet (English) | US-PREV220874-79 | H, NA, F, R |
| 119-20 | St. Petersburg Migration Service Documents | US-PREV147470-73 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-20-T | | | |
| 119-25 | Report of Internal Investigation | US-PREV143291-96 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-25-T | | | |
| 119-26 | Grand Aktive Balance Sheet | US-PREV158478-80 | DUP of 101-1, MIL 7, F, H, NA, R, IC |
| 119-26-T | | | |
| 119-27 | Sale and Purchase Agreement for Grand Aktive | US-PREV158334 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-27-T | | | |
| 119-28 | Grand Aktive Director Appointment | US-PREV158335 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-28-T | | | |
| 119-29 | Grand Aktive Purchase Summary | US-PREV158337 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-29-T | | | |
| 119-30 | Fraudulent Anrider Letter | US-PREV159408 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-30-T | | | |
| 119-31 | Anrider Complaint | US-PREV166464-65 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-31-T | | | |
| 119-32 | Report Regarding Artem Kuznetsov | US-PREV145551-54 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-32-T | | | |
| 119-33 | Report Regarding Artem Kuznetsov | US-PREV145655-63 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-33-T | | | |
| 119-34 | Artem Kuznetsov Employment Records | US-PREV145568-69 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-34-T | | | |
| 119-35 | Protocol of Inspection of Documents | | NB, NTP, NA, F, H, R |
| 119-35-T | | | |
| 119-36 | Protocol of Inspection of Documents | | NB, NTP, NA, F, H, R, IC |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 119-36-T | | | |
| 119-37 | Decision to Split Case Against Attorneys | US-PREV153717-19 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-37-T | | | |
| 119-38 | Order to Initiate Criminal Case No. 360138 | US-PREV145607-08 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-38-T | | | |
| 119-39 | Order Regarding Criminal Case No. 360138 | US-PREV145609-10 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-39-T | | | |
| 119-40 | Order Regarding Criminal Case No. 360138 | US-PREV145611 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-40-T | | | |
| 119-41 | Stepanov Marriage Documents | US-PREV182186 | F, NA, H, R |
| 119-41-T | | | |
| 119-42 | Pluton Tax Certificate | US-PREV159892 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-42-T | | | |
| 119-43 | Order to Obtain Seals | US-PREV144802-03 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-43-T | | | |
| 119-44 | Letter Regarding Seals | US-PREV144805 | DUP of 101-1, MIL 7, F, H, NA, R |
| 119-44-T | | | |
| 119-45 | Emerald Palace Group Website | | NB, NTP, NA, H, R |
| 119-46 | Postal Code Information | US-PREV265268-71 | H, NA, R, NT |
| 119-47 | Postal Code Information | US-PREV265272-75 | H, NA, R, NT |
| 119-48 | Postal Code Information | US-PREV265276-83 | H, NA, R, NT |
| 119-49 | Postal Code Information | US-PREV265283-87 | H, NA, R, NT |
| | **Criminal Case File Indexes (120 Series)** | | |
| 120-1 | Volume 1 Index | US-PREV138395-96 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-1-T | | | |
| 120-2 | Volume 2 Index | US-PREV138580-84 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-2-T | | | |
| 120-3 | Volume 3 Index | US-PREV142659 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-3-T | | | |
| 120-4 | Volume 4 Index | US-PREV138896-901 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-4-T | | | |
| 120-5 | Volume 5 Index | US-PREV142081-83 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-5-T | | | |
| 120-6 | Volume 6 Index | US-PREV142962-65 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-6-T | | | |
| 120-7 | Volume 7 Index | US-PREV143254-56 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-7-T | | | |
| 120-8 | Volume 8 Index | US-PREV141204 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-8-T | | | |
| 120-9 | Volume 9 Index | US-PREV144124 | DUP of 101-1, MIL 7, F, H, NA, R, P |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 120-9-T | | | |
| 120-10 | Volume 10 Index | US-PREV144442 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-10-T | | | |
| 120-11 | Volume 11 Index | US-PREV158680 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-11-T | | | |
| 120-12 | Volume 12 Index | US-PREV158386 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-12-T | | | |
| 120-13 | Volume 13 Index | US-PREV158064 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-13-T | | | |
| 120-14 | Volume 14 Index | US-PREV157737-40 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-14-T | | | |
| 120-15 | Volume 15 Index | US-PREV157377-78 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-15-T | | | |
| 120-16 | Volume 16 Index | US-PREV133167-68 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-16-T | | | |
| 120-17 | Volume 17 Index | US-PREV133184-87 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-17-T | | | |
| 120-18 | Volume 18 Index | US-PREV133201-03 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-18-T | | | |
| 120-19 | Volume 19 Index | US-PREV133241 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-19-T | | | |
| 120-20 | Volume 20 Index | US-PREV133252-53 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-20-T | | | |
| 120-21 | Volume 21 Index | US-PREV135977-80 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-21-T | | | |
| 120-22 | Volume 22 Index | US-PREV135989 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-22-T | | | |
| 120-23 | Volume 23 Index | US-PREV137528 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-23-T | | | |
| 120-24 | Volume 24 Index | US-PREV137966-67 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-24-T | | | |
| 120-25 | Volume 25 Index | US-PREV136018-19 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-25-T | | | |
| 120-26 | Volume 26 Index | US-PREV158993 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-26-T | | | |
| 120-27 | Volume 27 Index | US-PREV159396 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-27-T | | | |
| 120-28 | Volume 28 Index | US-PREV159774 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-28-T | | | |
| 120-29 | Volume 29 Index | US-PREV160104-05 | DUP of 101-1, MIL 7, F, H, NA, R, P |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 120-29-T | | | |
| 120-30 | Volume 30 Index | US-PREV160481 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-30-T | | | |
| 120-31 | Volume 31 Index | US-PREV160849-50 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-31-T | | | |
| 120-32 | Volume 32 Index | US-PREV161247-48 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-32-T | | | |
| 120-33 | Volume 33 Index | US-PREV161631 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-33-T | | | |
| 120-34 | Volume 34 Index | US-PREV161926 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-34-T | | | |
| 120-35 | Volume 35 Index | US-PREV162267-68 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-35-T | | | |
| 120-36 | Volume 36 Index | US-PREV162785 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-36-T | | | |
| 120-37 | Volume 37 Index | US-PREV163382 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-37-T | | | |
| 120-38 | Volume 38 Index | US-PREV163805 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-38-T | | | |
| 120-39 | Volume 39 Index | US-PREV164783-88 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-39-T | | | |
| 120-40 | Volume 40 Index | US-PREV165229-30 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-40-T | | | |
| 120-41 | Volume 41 Index | US-PREV136256-57 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-41-T | | | |
| 120-42 | Volume 42 Index | US-PREV136281-82 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-42-T | | | |
| 120-43 | Volume 43 Index | US-PREV166394 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-43-T | | | |
| 120-44 | Volume 44 Index | US-PREV166704-05 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-44-T | | | |
| 120-45 | Volume 45 Index | US-PREV167029-30 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-45-T | | | |
| 120-46 | Volume 46 Index | US-PREV135162 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-46-T | | | |
| 120-47 | Volume 47 Index | US-PREV135494 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-47-T | | | |
| 120-48 | Volume 48 Index | US-PREV135716 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-48-T | | | |
| 120-49 | Volume 49 Index | US-PREV153295 | DUP of 101-1, MIL 7, F, H, NA, R, P |

United States v. Prevezon Holdings, Ltd., et al.

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 120-49-T | | | |
| 120-50 | Volume 50 Index | US-PREV153303-04 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-50-T | | | |
| 120-51 | Volume 51 Index | US-PREV153329 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-51-T | | | |
| 120-52 | Volume 52 Index | US-PREV156267 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-52-T | | | |
| 120-53 | Volume 53 Index | US-PREV153350-52 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-53-T | | | |
| 120-54 | Volume 54 Index | US-PREV153362 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-54-T | | | |
| 120-55 | Volume 55 Index | US-PREV153371 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-55-T | | | |
| 120-56 | Volume 56 Index | US-PREV149335 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-56-T | | | |
| 120-57 | Volume 57 Index | US-PREV149328 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-57-T | | | |
| 120-58 | Volume 58 Index | US-PREV149321 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-58-T | | | |
| 120-59 | Volume 59 Index | US-PREV154761 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-59-T | | | |
| 120-60 | Volume 60 Index | US-PREV149304-05 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-60-T | | | |
| 120-61 | Volume 61 Index | US-PREV150955 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-61-T | | | |
| 120-62 | Volume 62 Index | US-PREV151255-56 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-62-T | | | |
| 120-63 | Volume 63 Index | US-PREV149267-70 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-63-T | | | |
| 120-64 | Volume 64 Index | US-PREV151835-36 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-64-T | | | |
| 120-65 | Volume 65 Index | US-PREV152137 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-65-T | | | |
| 120-66 | Volume 66 Index | US-PREV153382-84 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-66-T | | | |
| 120-67 | Volume 67 Index | US-PREV153874 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-67-T | | | |
| 120-68 | Volume 68 Index | US-PREV153647-50 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-68-T | | | |
| 120-69 | Volume 69 Index | US-PREV154379 | DUP of 101-1, MIL 7, F, H, NA, R, P |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 120-69-T | | | |
| 120-70 | Volume 70 Index | US-PREV148936-37 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-70-T | | | |
| 120-71 | Volume 71 Index | US-PREV148598-600 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-71-T | | | |
| 120-72 | Volume 72 Index | US-PREV148239-44 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-72-T | | | |
| 120-73 | Volume 73 Index | US-PREV147952-54 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-73-T | | | |
| 120-74 | Volume 74 Index | US-PREV147702-05 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-74-T | | | |
| 120-75 | Volume 75 Index | US-PREV147370-72 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-75-T | | | |
| 120-76 | Volume 76 Index | US-PREV145676 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-76-T | | | |
| 120-77 | Volume 77 Index | US-PREV144797-99 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-77-T | | | |
| 120-78 | Volume 78 Index | US-PREV152451 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-78-T | | | |
| 120-79 | Volume 79 Index | US-PREV152698 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-79-T | | | |
| 120-80 | Volume 80 Index | US-PREV152953 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-80-T | | | |
| 120-81 | Volume 81 Index | US-PREV144731-32 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-81-T | | | |
| 120-82 | Volume 82 Index | US-PREV144719-21 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-82-T | | | |
| 120-83 | Volume 83 Index | US-PREV144709-11 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-83-T | | | |
| 120-84 | Volume 84 Index | US-PREV144698-99 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-84-T | | | |
| 120-85 | Volume 85 Index | US-PREV144687-89 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-85-T | | | |
| 120-86 | Volume 86 Index | US-PREV139941-44 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-86-T | | | |
| 120-87 | Volume 87 Index | US-PREV141649-58 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-87-T | | | |
| 120-88 | Volume 88 Index | US-PREV139964-66 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-88-T | | | |
| 120-89 | Volume 89 Index | US-PREV140852-53 | DUP of 101-1, MIL 7, F, H, NA, R, P |

United States v. Prevezon Holdings, Ltd., et al.

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|--------|---------------------|----------------------|-------------------|
| 120-89-T | | | |
| 120-90 | Volume 90 Index | US-PREV142337 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-90-T | | | |
| 120-91 | Volume 91 Index | US-PREV139420 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-91-T | | | |
| 120-92 | Volume 92 Index | US-PREV139669-70 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-92-T | | | |
| 120-93 | Volume 93 Index | US-PREV139212-13 | DUP of 101-1, MIL 7, F, H, NA, R, P |
| 120-93-T | | | |
| 120-94 | Volume 94 Index | US-PREV163140 | DUP of 101-1, MIL 7, F, H, NA, R, P, IC |
| 120-94-T | | | |
| | **Hermitage Documents (121 Series)** | | |
| | *Hermitage Fund Financials* | | |
| 121-2e | 2009 Kone Holdings Limited Financial Statements | PREV_000005507_0001-0027 | H, NA |
| 121-3a | The Hermitage Fund Report and Consolidated Financial Statements Year Ended February 29, 2008 | PREV_000005515_0001-0029 | H, HWH, NA, R |
| 121-3b | The Hermitage Fund Annual Audited Report for Year Ended February 27, 2009 | PREV_000005516_0001-0031 | H, HWH, NA, R |
| 121-3c | The Hermitage Fund Annual Audited Report for Year Ended February 26, 2010 | PREV_000005517_0001-0032 | H, HWH, NA, R |
| 121-3d | The Hermitage Fund Annual Audited Report for Year Ended February 25, 2011 | PREV_000005518_0001-0027 | H, HWH, NA, R |
| 121-4a | The Hermitage Fund Short Form Report and Financial Statements for the Period Ended August 26, 2005 | PREV_000005454_0001-0007 | H, HWH, NA, R |
| 121-4b | The Hermitage Fund Report and Consolidated Financial Statements for the Year Ended February 28, 2006 | PREV_000005456_0001-0028 | H, HWH, NA, R |
| 121-4c | The Hermitage Fund Short Form Report and Financial Statements for the Year Ended February 28, 2006 | PREV_000005457_0001-0010 | H, HWH, NA, R |
| 121-4d | The Hermitage Fund Unaudited Short Form Report and Financial Statements for the Period Ended August 25, 2006 | PREV_000005458_0001-0009 | H, HWH, NA, R |
| 121-4e | The Hermitage Fund Report and Consolidated Financial Statements for the Year Ended February 28, 2007 | PREV_000005459_0001-0030 | H, HWH, NA, R |
| 121-4f | The Hermitage Fund Report and Financial Statements for the Six Months Ended August 31, 2007 | PREV_000005460_0001-0010 | H, HWH, NA, R |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 121-5m | Financial Statements | PREV_000005500_0001-0015 | NA, F, H, R, NT |
| 121-5m-T | | | NTP |
| 121-5n | Financial Statements | PREV_000005501_0001-0015 | NA, F, H, R, NT |
| 121-5n-T | | | NTP |
| 121-5o | Financial Statements | PREV_000005502_0001-0015 | NA, F, H, R, NT |
| 121-5o-T | | | NTP |
| 121-6a | 2003 Supplemental Fund Deed Regarding The Hermitage Fund | PREV_000005474_0001-0005 | H, HWH, NA |
| 121-6b | 2003 Supplemental Fund Deed Regarding The Hermitage Fund | PREV_000005475_0001-0005 | H, HWH, NA |
| 121-6c | 2003 Consolidated Fund Deed Regarding The Hermitage Fund | PREV_000005476_0001-0005 | H, HWH, NA |
| 121-6d | 1997 Trust Deed Regarding The Hermitage Fund | PREV_000005477_0001-0034 | H, HWH, NA, R |
| 121-6e | 2004 Supplemental Fund Deed Regarding The Hermitage Fund | PREV_000005478_0001-0005 | H, HWH, NA |
| 121-6f | 2005 Supplemental Fund Deed Regarding The Hermitage Fund | PREV_000005479_0001-0004 | H, HWH, NA |
| 121-6g | 1997 Trust Deed Regarding The Hermitage Fund | PREV_000005480_0001-0035 | H, HWH, NA, R |
| 121-6h | 2003 Supplemental Fund Deed Regarding The Hermitage Fund | PREV_000005481_0001-0004 | H, HWH, NA |
| 121-6i | The Collective Investment Schemes Rules 1990 | PREV_000005482_0001-0056 | H, HWH, NA, R |
| 121-7 | Records Certification | US-PREV265292 | H, HWH, NA |
| | **Russian Bank Transmittal Letters/Authentication Documents (201 Series)** | | |
| 201-1 | Request and Records as to Tax Refund Payment | US-PREV160545-49 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-1-T | | | |
| 201-2a | Resolution and Report as to Extraction of Parfenion Intercommerz Records | US-PREV157380-86 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-2a-T | | | |
| 201-2b | Parfenion Payment Orders | US-PREV157473-509 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-2b-T | | | |
| 201-2c | Parfenion Bank Statement | US-PREV157511-15 | H, NA, MIL 7, F, DUP of 101-1 |
| 201-2c-T | | | |
| 201-2d | Resolution Accepting Parfenion Intercommerz Records into Evidence | US-PREV157519 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-2d-T | | | |
| 201-3a | Request to Archives as to Makhaon, Rilend, and Yauza-Region USB Records | US-PREV149508-09 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-3a-T | | | |
| 201-3b | Archives Transmittal as to Rilend, Makhaon, Yauza-Region USB Records | US-PREV149513-14 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-3b-T | | | |
| 201-3c | Makhaon/Rilend/Yauza-Region Payment Orders | US-PREV149529-800 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-3c-T | | | |
| 201-4a | Request as to Fausta Intercommerz Records | US-PREV150628 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-4a-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 201-4b | Intercommerz transmittal as to Fausta Records | US-PREV150631 | DUP of 101-1, H, NA, MIL 7, F |
| 201-4b-T | | | |
| 201-4c | Fausta Bank Statement | US-PREV150642-71 | DUP of 101-1, H, NA, MIL 7, F |
| 201-4c-T | | | |
| 201-5a | Assignment Request as to Anika Ocean Bank Records | US-PREV161042-48 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-5a-T | | | |
| 201-5b | Request as to Anika Records | US-PREV161053 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-5b-T | | | |
| 201-5c | Ocean Bank Transmittal as to Anika Records | US-PREV161051 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-5c-T | | | |
| 201-5d | Anika Bank Statement | US-PREV161076-100 | DUP of 101-1, H, NA, MIL 7, F |
| 201-5d-T | | | |
| 201-6a | Request as to ZhK Sberbank Records | US-PREV162959 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-6a-T | | | |
| 201-6b | Sberbank Transmittal as to ZhK Records | US-PREV162963 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-6b-T | | | |
| 201-6c | ZhK Bank Statement | US-PREV162964-70 | DUP of 101-1, H, NA, MIL 7, F |
| 201-6c-T | | | |
| 201-6d | Sberbank Stamp as to ZhK Records | US-PREV163031 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-6d-T | | | |
| 201-7a | Requests and Response as to Univers Komino Mosstroieconombank Records | US-PREV150674-75 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-7a-T | | | |
| 201-7b | Komino Bank Statement | US-PREV150676-81 | DUP of 101-1, H, NA, MIL 7, F |
| 201-7b-T | | | |
| 201-7c | Univers Bank Statement | US-PREV150682-83 | DUP of 101-1, H, NA, MIL 7, F |
| 201-7c-T | | | |
| 201-7d | Mosstroieconombank Stamp as to Univers Komino Records | US-PREV150685 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-7d-T | | | |
| 201-8a | Request and Response as to Lanitime Mezhbusinessbank liquidator Records | US-PREV133938-41 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-8a-T | | | |
| 201-8b | Lanitime Bank Statement | US-PREV134068-69 | DUP of 101-1, H, NA, MIL 7, F |
| 201-8b-T | | | |
| 201-8c | Lanitime Mezhbusinessbank Stamp | US-PREV134070 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-8c-T | | | |
| 201-8d | Lanitime Mezhbusinessbank Stamp 2 | US-PREV134122 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-8d-T | | | |
| 201-9a | Request and Transmittal as to Sofit Sberbank Records | US-PREV150688-89 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-9a-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|--------|---------------------|----------------------|-------------------|
| 201-9b | Sofit Bank Statement | US-PREV150690-94 | DUP of 101-1, H, NA, MIL 7, F |
| 201-9b-T | | | |
| 201-9c | Sberbank Stamp as to Sofit Records | US-PREV150736 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-9c-T | | | |
| 201-10a | Request as to Candy Sberbank Records | US-PREV133012 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-10a-T | | | |
| 201-10b | Sberbank Transmittal as to Candy Records | US-PREV133016-17 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-10b-T | | | |
| 201-10c | Candy Bank Statement | US-PREV133018-60 | DUP of 101-1, H, NA, MIL 7, F |
| 201-10c-T | | | |
| 201-10d | Sberbank Stamp as to Candy Records | US-PREV133062 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-10d-T | | | |
| 201-11a | Request as to DalProm Sberbank Records | US-PREV133063 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-11a-T | | | |
| 201-11b | Sberbank Transmittal as to DalProm Records | US-PREV133065 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-11b-T | | | |
| 201-11c | DalProm Bank Statement | US-PREV133066-84 | DUP of 101-1, H, NA, MIL 7, F |
| 201-11c-T | | | |
| 201-11d | Sberbank Stamp as to DalProm Records | US-PREV133097 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-11d-T | | | |
| 201-12a | Resolution and Record as to Seizure of Bank Krainiy Sever File | US-PREV146589-609 | DUP of 101-1, H, NA, R, MIL 7, F |
| 201-12a-T | | | |
| 201-12b | PromTorg Bank Statement | US-PREV140704-21 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12b-T | | | |
| 201-12c | Bank Krainiy Sever Liquidator Stamp as to PromTorg Records | US-PREV140722 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-12c-T | | | |
| 201-12d | Omega Bank Statement | US-PREV140723-35 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12d-T | | | |
| 201-12e | Bank Krainiy Sever Liquidator Stamp as to Omega Records | US-PREV140736 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-12e-T | | | |
| 201-12f | Starmix Bank Statement | US-PREV140737-49 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12f-T | | | |
| 201-12g | Bank Krainiy Sever Liquidator Stamp as to StarMix Records | US-PREV140750 | DUP of 101-1, H, NA, R, MIL 7, I, F |
| 201-12g-T | | | |
| 201-12h | Trial Bank Statement with Stamp | US-PREV140759-77 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12h-T | | | |
| 201-12i | Kareras Bank Statement | US-PREV140778-86 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12i-T | | | |
| 201-12j | Bank Krainiy Sever Liquidator Stamp as to Kareras Records | US-PREV140787 | DUP of 101-1, H, NA, MIL 7, F |
| 201-12j-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 201-14 | Request to Bank Krainiy Sever Liquidator | US-PREV146633 | DUP of 101-1, H, NA, MIL 7, F |
| 201-14-T | | | |
| 201-15 | Response from Bank Krainiy Sever Liquidator | US-PREV146634 | DUP of 101-1, H, NA, MIL 7, F |
| 201-15-T | | | |
| 201-16 | USB Seizure Order and Protocol | US-PREV157741-46 | DUP of 101-1, H, NA, MIL 7, F |
| 201-16-T | | | |
| 201-17 | Alfa-Bank Correspondent Bank Records 02/06/2008 | US-PREV141336-87 | DUP of 101-1, H, NA, R, MIL 7, F, NT |
| 201-18 | Alfa-Bank Correspondent Bank Records 02/07/2008 | US-PREV141660-97 | DUP of 101-1, H, NA, R, MIL 7, F, NT |
| 201-19 | Alfa-Bank Correspondent Bank Records 02/07/2008 | US-PREV141734-82 | DUP of 101-1, H, NA, R, MIL 7, F, NT |
| 201-20 | Alfa-Bank Correspondent Bank Records 02/08/2008 | US-PREV141478-522 | DUP of 101-1, H, NA, R, MIL 7, F, NT |
| 201-21 | Alfa-Bank Correspondent Bank Records 02/09/2008 | US-PREV141599-639 | DUP of 101-1, H, NA, R, MIL 7, F, NT |
| | **Russian Tracing Investigation Records (202 Series)** | | DUP of 101-1, H, NA, MIL 7, F |
| 202-1 | Bank Krainiy Sever Audit Report | US-PREV146786-846 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-1-T | | | |
| 202-2 | Expert Report No. 459 | US-PREV141081-112 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-2-T | | | |
| 202-3 | Bankruptcy Decision Oct. 20, 2011 | US-PREV169633-38 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-3-T | | | |
| 202-4 | Order Opening Bank Krainiy Sever Case | US-PREV146611-12 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-4-T | | | |
| 202-5 | Investigator Letter with Case Details | US-PREV146617-27 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-5-T | | | |
| 202-7 | Order Revoking Bank Krainiy Sever License | US-PREV220101-03 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-7-T | | | |
| 202-9 | Report on Order OD-492 | US-PREV220891-94 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-9-T | | | |
| 202-10 | Press Release on Order OD-492 | US-PREV220911-12 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-10-T | | | |
| 202-11 | Expert Report No. 354 | US-PREV153887-4162 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| 202-11-T | | | |
| 202-12 | Monetary Funds Seizure Report | US-PREV146710-13 | DUP of 101-1, H, NA, R, P, F, MIL 7 |
| | **Moldova Records (203 Series)** | | |
| 203-1a | Moldova First Production Volume I | US-PREV083972-4348 | H, NA, R, F, MIL 1, NT |
| 203-1b | Moldova First Production Volume II | US-PREV084349-635 | H, NA, R, F, MIL 1, NT |
| 203-1c | Moldova Second Production | US-PREV196622-68 | H, NA, R, F, MIL 1, NT |
| 203-2 | Moldova Records Certification | US-PREV083973-74 | H, NA, R, F, MIL 1, NT |
| 203-2-T | | | |
| 203-3 | Bunicon Transaction Records | US-PREV099380-84 | H, NA, F, IC, I, MIL 1 |
| 203-3-T | | | |
| 203-4 | Bunicon Payment Orders | US-PREV099385-98 | H, NA, F, R, MIL1, NT |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
<u>U.S. Exhibit List with Defendants' Objections</u>

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 203-5 | Elenast Transaction Records | US-PREV099372-79 | H, NA, F, I, IC, MIL1 |
| 203-5-T | | | |
| 203-6 | Elenast-Prevezon Payment Documents | US-PREV099393 | H, NA, F, R, MIL1, NT |
| 203-7 | Bunicon Registration | US-PREV084238-41 | H, NA, F, R, MIL1 |
| 203-7-T | | | |
| 203-8 | Elenast Registration | US-PREV084265-66 | H, NA, F, R, MIL1 |
| 203-8-T | | | |
| 203-9 | Second MLAT Response Letter | US-PREV196622 | H, NA, F, R, MIL1 |
| 203-9-T | | | |
| 203-10 | Bunicon Tax Response Letter | US-PREV196626 | H, NA, F, R, MIL1 |
| 203-10-T | | | |
| 203-11 | Bunicon Fiscal Authority Audit | US-PREV196630-31 | H, NA, F, R, MIL1 |
| 203-11-T | | | |
| 203-12 | Elenast Tax Response Letter | US-PREV196638 | H, NA, F, R, MIL1 |
| 203-12-T | | | |
| 203-13 | Bunicon/Elenast Customs Letter | US-PREV196640 | H, NA, F, R, MIL1 |
| 203-13-T | | | |
| 203-14 | Bunicon/Elenast Customs Letter 2 | US-PREV196642 | H, NA, F, R, MIL1 |
| 203-14-T | | | |
| 203-15 | Bunicon Hallway Pictures | US-PREV196664 | H, NA, F, R, MIL1 |
| 203-16 | Elenast Outside and Hallway Pictures | US-PREV196648 | H, NA, F, R, MIL1 |
| 203-17 | Elenast Photo Certification | US-PREV196644, US-PREV196650 | H, NA, F, R, MIL1 |
| 203-17-T | | | |
| 203-18 | Bunicon Photo Certification | US-PREV196652, US-PREV196666 | H, NA, F, R, MIL1 |
| 203-18-T | | | |
| 203-19 | Bunicon-Megacom Transit Payment Documents | | H, NA, F, R, MIL1, NT, NB, NTP |
| 203-20 | Bunicon-Castlefront Payment Documents | | H, NA, F, R, MIL1, NT, NB, NTP |
| 203-21 | Bunicon-Jackwell Payment Documents | | H, NA, F, R, MIL1, NT, NB, NTP |
| 203-22 | Bunicon-Unitronic Payment Documents | | H, NA, F, R, MIL1, NT, NB, NTP |
| 203-23 | Bunicon-Everfront Sales Payment Documents | | H, NA, F, R, MIL1, NT, NB, NTP |
| 203-24 | Bunicon-Prevezon Payment Documents | US-PREV099395-97 | H, NA, F, R, MIL1, NT |
| | **Estonia Records (204 Series)** | | |
| 204-1a | Initial Estonia Production | US-PREV123993-32535 | H, NA, F, R, MIL1, IC, P |
| 204-1b | Supplemental Estonia Production | US-PREV195507-28 | H, NA, F, R, MIL1 |
| 204-2 | Castlefront Bank Statement | US-PREV127103-98 | H, NA, F, MIL1, NT |
| 204-3 | Megacom Bank Statement | US-PREV132104-278 | H, NA, F, MIL1 |
| 204-4 | Unitronic LLP Bank Statement | US-PREV128326-709 | H, NA, F, R, MIL1 |
| 204-5 | Jackwell LLP Bank Statement | US-PREV128711-973 | H, NA, F, R, MIL1 |
| 204-6 | Everfront Sales LLP Bank Statement | US-PREV131337-712 | H, NA, F, R, MIL1 |
| 204-7 | Castlefront Account Opening Documents | US-PREV125880-981 | H, NA, F, R, MIL1 |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 204-7-T | | | |
| 204-8 | Megacom Transit Account Opening Documents | US-PREV125982-6059 | H, NA, F, R, MIL1 |
| 204-8-T | | | |
| 204-9 | Unitronic Account Opening Documents | US-PREV125666-777 | H, NA, F, R, MIL1 |
| 204-9-T | | | |
| 204-10 | Jackwell Account Opening Documents | US-PREV125551-665 | H, NA, F, R, MIL1 |
| 204-10-T | | | |
| 204-11 | Everfront Sales Account Opening Documents | US-PREV126236-349 | H, NA, F, R, MIL1 |
| 204-11-T | | | |
| 204-12 | Estonian Government Transmittal | US-PREV132510-13 | H, NA, F, R, MIL1 |
| 204-12-T | | | |
| 204-13 | Danske Bank Certification | US-PREV132533-35 | H, NA, F, R, MIL1 |
| 204-13-T | | | |
| 204-14 | Megacom Transit IP Address Logs | US-PREV126354 | H, NA, F, R, MIL1, I |
| 204-15 | Castlefront IP Address Logs | US-PREV126353 | H, NA, F, R, MIL1, I |
| 204-16 | Everfront Sales IP Address Logs | US-PREV126353 | H, NA, F, R, MIL1, I |
| 204-17 | Jackwell IP Address Logs | US-PREV126355 | H, NA, F, R, MIL1, I |
| 204-18 | Unitronic IP Address Logs | US-PREV126358 | H, NA, F, R, MIL1, I |
| | **Lithuania Records (205 Series)** | | |
| 205-1 | Lithuania Production | US-PREV099769-123988 | H, NA, F, R, MIL1, IC, P, NT |
| 205-2 | Reaton Bank Statement | US-PREV117701 | H, NA, F, MIL 1, NT |
| 205-3 | Reaton Account Opening Documents | US-PREV099769-852 | H, NA, F, R, MIL 1 |
| 205-3-T | | | |
| 205-4 | Document Receipt | US-PREV117281 | H, NA, F, R, MIL 1 |
| 205-4-T | | | |
| 205-5 | Certification Re Ukio Bankas | US-PREV117282-83 | H, NA, F, R, MIL 1 |
| 205-5-T | | | |
| 205-6 | Certification Re Siauliu Bankas | US-PREV116761-70 | H, NA, F, R, MIL 1 |
| 205-6-T | | | |
| | **Citibank Records (206 Series)** | | |
| 206-1 | Citibank Correspondent Records | US-PREV089018 | H, NA, F, MIL 1 |
| 206-2 | Citibank Details | US-PREV089019-93219 | H, NA, F, MIL 1, R |
| 206-3 | Certification | US-PREV196060-62 | H, NA, F, MIL 1, R |
| 206-4 | Citibank Correspondent Records, Details, and Certification | US-PREV089018-19, US-PREV196060-62 | C |
| 206-5 | Citibank Correspondent Records and Details | US-PREV084816 | H, NA, F, MIL 1 |
| 206-6 | Citibank Correspondent Records and Details | US-PREV084817-9017 | H, NA, F, MIL 1, R |
| | **Deutsche Bank (207 Series)** | | |
| 207-1 | Deutsche Bank Correspondent Records | US-PREV093220-81 | H, NA, F, MIL 1, I, F |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 207-2 | Certification | US-PREV196450 | H, NA, F, MIL 1, R |
| 207-3 | Deutsche Bank Correspondent Records and Certification | US-PREV093220-81, US-PREV196450 | H, NA, F, MIL 1, R, I, F |
| | **UBS Stamford Records (208 Series)** | | |
| 208-1 | UBS Stamford Records | US-PREV097940 | H, NA, F, MIL 1, I, F |
| 208-2 | Certification | US-PREV196680 | H, NA, F, MIL 1, R |
| 208-3 | UBS Stamford Records and Certification | US-PREV097940, US-PREV196680 | H, NA, F, MIL 1, R, I, F |
| | **Prevezon UBS Statements (209 Series)** | | |
| 209-1 | 8160 Account Records | PREV0006764-818 | |
| 209-1-T | | | |
| 209-2 | 8170 Account Records | PREV0006819-94 | |
| 209-2-T | | | |
| | **Latvia Records (210 Series)** | | |
| 210-1a | First Latvia Production | US-PREV171042-919 | H, NA, F, MIL1, R, IC, NT |
| 210-1b | Second Latvia Production | US-PREV175274-9026 | H, NA, F, MIL1, R, IC, NT |
| 210-2 | Nomirex Account Records | US-PREV171806-28 | H, NA, F, MIL1, NT |
| 210-3 | Nomirex Account Opening Documents | US-PREV175339-56 | H, NA, F, MIL1, NT, R, IC |
| 210-4 | Nomirex Document Transmittal | US-PREV175339-41 | H, NA, F, MIL1, NT, R, IC |
| 210-4-T | | | |
| 210-5 | Latvian Government Transmittal Letter Covering Nomirex | US-PREV171156 | H, NA, F, MIL1, NT, R |
| 210-5-T | | | |
| 210-6 | First Leader Bank Statement | US-PREV176574-785 | H, NA, F, MIL1, NT, R |
| | **Credit Suisse Records (211 Series)** | | |
| 211-1 | Swiss Production | US-PREV212198-3097 | H, NA, F, MIL1, R, IC, NT |
| 211-2 | Swiss Certifications | US-PREV212198-201 | H, NA, F, MIL 1, R |
| 211-2-T | | | |
| 211-3 | Quartell Records | US-PREV212910-3091 | H, NA, F, MIL 1, IC, R |
| 211-4 | Baikonur Worldwide Records | US-PREV212359-744 | H, NA, F, MIL 1, IC, R |
| 211-5 | Arivust Holdings Records | US-PREV212281-358 | H, NA, F, MIL 1, IC, R |
| 211-6 | Aikate Properties Records | US-PREV212202-80 | H, NA, F, MIL 1, IC, R |
| 211-7 | Faradine Records | US-PREV212745-909 | H, NA, F, MIL 1, IC, R |
| 211-8 | Payment Order to Emerald Palace (Tsareva) | US-PREV212638 | H, NA, F, MIL 1, IC, R |
| 211-8-T | | | |
| 211-9 | Payment Order to Emerald Palace (Anisimova) | US-PREV212644 | H, NA, F, MIL 1, IC, R |
| 211-9-T | | | |
| 211-10 | Payment Order to Emerald Palance (Stepanov) | US-PREV212651 | H, NA, F, MIL 1, IC, R |
| 211-10-T | | | |
| | **Company Registration Records (212 Series)** | | |
| 212-1 | Lanitime English EGRUL | US-PREV174065-69 | H, NA, F, MIL 1, P |
| 212-2 | Yauza-Region English EGRUL | US-PREV174070-76 | H, NA, F, MIL 1, P |

United States v. Prevezon Holdings, Ltd., et al.

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 212-3 | Fausta English EGRUL | US-PREV173837-42 | H, NA, F, MIL 1, P |
| 212-4 | Univers English EGRUL | US-PREV173830-36 | H, NA, F, MIL 1, P |
| 212-5 | Inteks-M English EGRUL | US-PREV173787-94 | H, NA, F, MIL 1, P |
| 212-6 | Anika English EGRUL | US-PREV173800-04 | H, NA, F, MIL 1, P |
| 212-7 | DalProm English EGRUL | US-PREV174110-14 | H, NA, F, MIL 1, P |
| 212-8 | Candy English EGRUL | US-PREV173817-20 | H, NA, F, MIL 1, P |
| 212-9 | Vermont English EGRUL | US-PREV173805-09 | H, NA, F, MIL 1, P |
| 212-10 | ZhK English EGRUL | US-PREV173795-99 | H, NA, F, MIL 1, P |
| 212-11 | Aleksi English EGRUL | US-PREV173821-29 | H, NA, F, MIL 1, P |
| 212-12 | Optimal English EGRUL | US-PREV174099-104 | H, NA, F, MIL 1, P |
| 212-13 | Krokus English EGRUL | US-PREV173843-54 | H, NA, F, MIL 1, P |
| 212-14 | Komino English EGRUL | US-PREV174089-93 | H, NA, F, MIL 1, P |
| 212-15 | StarMix English EGRUL | US-PREV174105-09 | H, NA, F, MIL 1, P |
| 212-16 | Trial English EGRUL | US-PREV173771-75 | H, NA, F, MIL 1, P |
| 212-17 | Omega English EGRUL | US-PREV173782-86 | H, NA, F, MIL 1, P |
| 212-18 | PromTorg English EGRUL | US-PREV173776-81 | H, NA, F, MIL 1, P |
| 212-19 | Ireland & Overseas Listing of Directorships | US-PREV220261-63 | H, NA, F, R |
| 212-20 | Milltown Listing of Directorships | US-PREV220264-66 | H, NA, F, R |
| 212-21 | Corporate Documents Compilation | US-PREV219852-20100 | H, NA, F, R |
|  | **Company Address Photos (213 Series)** |  |  |
| 213-1 | Compilation of Address and Map Photographs | US-PREV219810-51 | H, NA, F, R |
| 213-2 | Satellite Map Image | US-PREV195346 | H, NA, F, R |
| 213-3 | 69 Ridge Road |  | H, NA, F, R, NB, NTP |
| 213-4 | Meadow Bank Primrose Hill Road |  | H, NA, F, R, NB, NTP |
|  | **Chase Grand Jury Subpoena Returns (214 Series)** |  |  |
| 214-1 | Chase Grand Jury Subpoena Returns | US-PREV093504 | H, NA, F, I, R, MIL 1 |
| 214-2 | Certification | US-PREV093503 | H, NA, F, R, MIL 1 |
| 214-3 | Chase Grand Jury Subpoena Returns and Certification | US-PREV093503-04 | H, NA, F, I, R, MIL 1 |
|  | **Other Tracing Documents (215 Series)** |  |  |
| 215-1 | Treasury Finding as to CredExBank | US-PREV220895-910 | H, NA, F, I, R, P |
| 215-3 | Universal Savings Bank Order | US-PREV221001-06 | H, NA, F, R, P |
| 215-3-T |  |  |  |
| 215-4 | Depo Bank Order | US-PREV221007-10 | H, NA, F, R, P |
| 215-4-T |  |  |  |
| 215-6 | Mezhbusnessbank Order | US-PREV221038-40 | H, NA, F, R, P |
| 215-6-T |  |  |  |
| 215-8 | Mosstroieconombank Order | US-PREV221042-46 | H, NA, F, R, P |
| 215-8-T |  |  |  |
| 215-13 | Banca de Economii Order | US-PREV221070-71 | H, NA, F, R, P |
| 215-13-T |  |  |  |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 215-14 | Magadansy Order | US-PREV221072-73 | H, NA, F, R, P |
| 215-14-T | | | |
| 215-16 | Atis Article | US-PREV221077-79 | H, NA, F, R, P |
| 215-16-T | | | |
| 215-17 | Algoritm Order | US-PREV221080-81 | H, NA, F, R, P |
| 215-17-T | | | |
| 215-18 | Algoritm Article | US-PREV221082-84 | H, NA, F, R, P |
| 215-18-T | | | |
| 215-19 | Compilation of Omega and Trial Contracts | US-PREV141914-2064 | DUP of 101-1, H, NA, F, R, MIL 7 |
| 215-19-T | | | |
| | **Loan and Novation Documents (301 Series)** | | |
| 301-1 | Bunicon-Prevezon Loan Document | PREV0019081-83 | H |
| 301-2 | Mobiner-PrevezonLoan Document | PREV0019084-86 | H |
| 301-3 | Elenast-Prevezon Loan Document | PREV0019087-89 | H |
| 301-4 | Reaton-Prevezon 422,205 Loan Document | PREV0019090-92 | H |
| 301-5 | Reaton-Prevezon 685,900 Loan Document | PREV0019093-95 | H |
| 301-6 | Cartmill Alliance-Prevezon Loan Document | PREV0019096-97 | H, I |
| 301-7 | Weldar Holding-Prevezon Loan Document | PREV0019098-99 | H, I |
| 301-8 | Genesis Trading Investments-Prevezon Loan Document | PREV0019100-02 | H, I |
| 301-9 | Apasitto Ltd.-Prevezon Loan Document | PREV0019103-05 | H |
| 301-10 | Cefron Invest Ltd-Prevezon Loan Document | PREV0019106-08 | H |
| 301-11 | Nysorko-Prevezon Loan Document | PREV0019109-11 | H |
| 301-12 | Novation | PREV0025572-75 | H |
| 301-13 | Krit Resolution Selling Share to Martash | PREV0019788 | |
| 301-14 | Increase in Share Capital | PREV0025576 | |
| 301-15 | Martash Application for Share | PREV0025578 | R |
| 301-16 | Katsyv & Martash Shareholding of Prevezon as of 5/4/2009 | PREV0019508 | |
| 301-17 | Katsyv Shareholding of Prevezon as of 9/11/2008 | PREV0019512-13 | |
| | **Petrov Documents (302 Series)** | | |
| 302-1 | Petrov Investment Agreement for $857,354 | PREV0023016-18 | |
| 302-1-T | | | |
| 302-2 | Petrov Receipt for $857,354 | PREV0008273-74 | |
| 302-2-T | | | |
| 302-3 | Petrov-Prevezon Management Agreement | PREV0019112-18 | |
| 302-4 | Petrov Receipt for 20 Pine Street Unit 1810 | PREV0008279-80 | |
| 302-4-T | | | |
| 302-5 | Petrov Investment Agreement for $3,950,000 | PREV0027565-66 | |
| 302-5-T | | | |
| 302-6 | Petrov Receipt for $3,950,000 | PREV0027567-68 | |
| 302-6-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 302-7 | Petrov Receipt for 158 Wooster Street | PREV0027563-64 | R |
| 302-7-T | | | |
| | **Financial Statements (303 Series)** | | |
| 303-1 | 2008 Financial Statements | PREV0024000-23 | |
| 303-2 | 2009 Financial Statements | PREV0024024-49 | |
| 303-3 | 2010 Financial Statements | PREV0024050-76 | |
| 303-4 | 2011 Financial Statements | PREV0024077-104 | |
| 303-5 | 2012 Financial Statements | PREV0024105-29 | |
| 303-6 | 2013 Financial Statements | PREV0024130-54 | |
| | **AFI Documents (304 Series)** | | |
| 304-1 | AFI Share Purchase Letter | PREV0025589 | H |
| 304-2 | May 21 2008 AFI Share Purchase Agreement with Attachments | PREV0023610-79 | H, IC |
| 304-3 | AFI First Interest Payment Letter | PREV0008257 | H |
| 304-4 | AFI Second Interest Payment Letter | PREV0018862 | H |
| 304-5 | AFI June 2013 Share Purchase Agreement | PREV0008265-68 | H |
| 304-6 | Akramas Loan Document | PREV0018893-99 | H, R |
| 304-7 | Share Purchase Agreement Between AFI and Prevezon | PREV0008258-64 | H |
| | **Kolevins UBS Bank Documents (305 Series)** | | |
| 305-1 | Kolevins USD Account | US-PREV170636-73 | H, NA |
| 305-2 | Kolevins EUR Account | US-PREV170677-93 | H, NA |
| 305-3 | Kolevins Account Opening Documents | PREV0022971-89 | H, MIL 1 |
| 305-4 | Signatory Authority of Katsyv and Litvak for Kolevins Account | US-PREV181333-34 | H, MIL 1, NA |
| 305-5 | Katsyv Declaration of Beneficial Owner Status of Kolevins and Prevezon Holdings Accounts | PREV0019527-30 | DUP of 310-3 |
| | **Ferencoi Bank Documents (306 Series)** | | |
| 306-1 | Ferencoi USD Account | US-PREV170249-67 | H, NA |
| 306-2 | Ferencoi RUB Account | US-PREV170273-81 | H, NA |
| 306-3 | Ferencoi Account Opening Documents | PREV0022990-301 | H, IC, MIL 1 |
| 306-4 | Signatory Authority to Katsyv for Ferencoi Investments Account | US-PREV181327 | DUP of 312-4, MIL 1, NA |
| 306-5 | Signatory Authority to Katsyv for Ferencoi Investments Account 2 | US-PREV181335-36 | H, MIL 1, NA |
| | **Defendant in Rem Purchase Documents (307 Series)** | | |
| 307-1 | Deed for 1810 Purchase | US-PREV220208-15 | H, IC, NA |
| 307-1a | Deed for Transmission of 1810 to P1810 | PREV0000264-312 | H |
| 307-1b | Correction Deed for Transmission of 1810 to P1810 | PREV0001248-56 | |
| 307-1c | 20 Pine Street Offering Plan | PREV0015552-799 | |
| 307-1d | Recorded Deed for 1810 Resale | US-PREV220216-28 | H, IC, NA |
| 307-2 | Deed for 2009 Purchase | US-PREV220237-44 | H, IC, NA |
| 307-2a | Deed for Transmission of 2009 to P2009 | US-PREV220245-50 | H, IC, NA |

**United States v. Prevezon Holdings, Ltd., et al.**
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 307-3 | Recorded Deed for 1711 Purchase | PREV0001030-45 | |
| 307-4 | Recorded Deed for 2308 Purchase | PREV0008440-44 | |
| 307-4a | Checks for 1711 and 2308 Purchase | PREV0000363-68 | I |
| 307-5 | Recorded Deed for Soho Purchase | PREV0004725-27 | |
| 307-5a | Checks for Soho Purchase | PREV0004931-33 | I |
| 307-5b | Recorded Deed for Soho Resale | US-PREV220199-207 | H, IC, NA |
| 307-6 | Recorded Deed for 1816 Purchase | US-PREV220229-36 | H, IC, NA |
| 307-7 | Recorded Deed for Seven | PREV0002373-82 | |
| 307-7a | Closing Checks for Seven Purchase | PREV0002638-39 | I |
| 307-7b | Deposit Check for Seven | PREV0005118 | I |
| 307-7c | Recorded Deed for Seven Resale | US-PREV220251-60 | H, IC, NA |
| 307-8 | Recorded Deed for Alexander | PREV0015019-30 | |
| 307-8a | Contractual Deposit | PREV0003385 | I |
| 307-9 | Pine 2308 Closing Statement | PREV0008435-37 | |
| 307-10 | Pine 1810 and 2009 Closing Statements | PREV0000045 | |
| 307-11 | 160 Wooster Street Closing Statement | PREV0003076 | |
| 307-12 | 250 E. 49th Street Closing Statement | PREV0003868-72 | |
| 307-13 | 250 E. 49th Street Closing Statement | PREV0003895-901 | |
| 307-14 | Pine 1711 Closing Statement | PREV0009200 | |
| 307-15 | Pine 1816 Closing Statement | PREV0009292-95 | |
| 307-16 | Pine 1816 Closing Statement | PREV0009296 | |
| 307-17 | Pine 1816 Form 1099-S | PREV0009354 | |
| 307-18 | 127 7th Avenue Closing Statement | PREV0013815 | |
| | **Complete Statements for Each of the BOA Accounts (308 Series)** | | |
| | *Prevezon 2009 BOA 9102 Account* | | |
| 308-1a | 2010-01 to 12 | PREV0010366-406 | H |
| 308-1b | 2011-01 to 12 | PREV0010407-38 | H |
| 308-1c | 2012-01 | PREV0007954-56 | H |
| 308-1d | 2012-02 | PREV0007957-59 | H |
| 308-1e | 2012-03 | PREV0007960-62 | H |
| 308-1f | 2012-04 | PREV0007963-65 | H |
| 308-1g | 2012-05 | PREV0007966-68 | H |
| 308-1h | 2012-06 | PREV0007969-71 | H |
| 308-1i | 2012-07 | PREV0007972-74 | H |
| 308-1j | 2012-08 | PREV0007975-77 | H |
| 308-1k | 2012-09 | PREV0007978-80 | H |
| 308-1l | 2012-10 | PREV0007981-83 | H |
| 308-1m | 2012-11 | PREV0007984-86 | H |
| 308-1n | 2012-12 | PREV0007987-89 | H |

Case 1:13-cv-06326-WHP   Document 689-3   Filed 04/25/17   Page 29 of 37
United States v. Prevezon Holdings, Ltd., et al.
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 308-1o | 2013-01 to 04 | PREV0010483-98 | H |
| 308-1p | 2013-05 | PREV0008002-04 | H |
| 308-1q | 2013-06 | PREV0008005-07 | H |
| 308-1r | 2013-07 | PREV0008008-11 | H |
| 308-1s | 2013-08 | PREV0008012-15 | H |
| 308-1t | 2013-09 | PREV0008016-19 | H |
| 308-2a | 2010-01 to 12 | PREV0009976-10030 | H |
| 308-2b | 2011-01 to 12 | PREV0010031-60 | H |
| 308-2c | 2012-01 to 12 | PREV0010061-104 | H |
| 308-2d | 2013-02 to 04 | PREV0006421-31 | H |
| 308-2e | 2013-05 to 09 | PREV0006555-80 | H |
| | *Prevezon Pine BOA 8242 Account* | | |
| 308-3a | 2010-02 | PREV0008020-22 | H |
| 308-3b | 2010-03 | PREV0008023-25 | H |
| 308-3c | 2010-04 | PREV0008026-28 | H |
| 308-3d | 2010-05 | PREV0008029-31 | H |
| 308-3e | 2010-06 | PREV0008032-34 | H |
| 308-3f | 2010-07 | PREV0008035-37 | H |
| 308-3g | 2010-08 | PREV0008038-40 | H |
| 308-3h | 2010-09 | PREV0008041-43 | H |
| 308-3i | 2010-10 | PREV0008044-46 | H |
| 308-3j | 2010-11 | PREV0008047-49 | H |
| 308-3k | 2010-12 | PREV0008050-52 | H |
| 308-3l | 2011-01 to 12 | PREV0011054-83 | H |
| 308-3m | 2012-01 to 12 | PREV0011084-129 | H |
| 308-3n | 2013-01 to 04 | PREV0011130-45 | H |
| 308-3o | 2013-05 | PREV0008137-39 | H |
| 308-3p | 2013-06 to 09 | PREV0006623-46 | H, R (first 2 pages) |
| | *Prevezon Pine BOA 8491 Account* | | |
| 308-4a | 2010-06 to 12 | US-PREV210951-78 | H, NA |
| 308-4b | 2011-01 to 12 | PREV0006483-622 | H |
| 308-4c | 2012-01 to 06 (closure) | PREV0011176-91 | H |
| | *Prevezon 1711 BOA 8349 Account* | | |
| 308-5a | 2010-03 to 12 | PREV0011688-739 | H |
| 308-5b | 2011-01 to 12 | PREV0011740-69: | H |
| 308-5c | 2012-01 to 12 | PREV0011786-829 | H |
| 308-5d | 2013-01 to 04 | PREV0011770-85 | H |
| 308-5e | 2013-05 to 09 | PREV0006531-54 | H |
| | *Prevezon Soho BOA 8084 Account* | | |
| 308-6a | 2010-08 to 12 | PREV0011843-56 | H |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 308-6b | 2011-01 to 12 | PREV0011651-82 | H |
| 308-6c | 2012-01 to 12 | PREV0011857-904 | H |
| 308-6d | 2013-01 to 03 | PREV0011905-16 | H |
| 308-6e | 2013-04 | PREV0007859-62 | H |
| 308-6f | 2013-05 | PREV0007863-66 | H |
| 308-6g | 2013-06 | PREV0007867-69 | H |
| 308-6h | 2013-07 | PREV0007870-73 | H |
| 308-6i | 2013-08 | PREV0007874-77 | H |
| 308-6j | 2013-09 | PREV0007878-81 | H |
|  | *Prevezon 2011 BOA 5882 Account* |  |  |
| 308-7a | 2011-03 to 12 | PREV0010698-719 | H |
| 308-7b | 2012-01 to 12 | PREV0010720-61 | H |
| 308-7c | 2013-01 to 03 | PREV0010682-97 | H |
| 308-7d | 2013-05 to Present | US-PREV211295-314 | R (after 9/2013), NA |
|  | *Prevezon Seven BOA 6021 Account* |  |  |
| 308-8a | 2011-10 to 12 | PREV0006749-63 | H |
| 308-8b | 2012-01 to 12 | PREV0011366-426 | H |
| 308-8c | 2013-01 to 03 | PREV0011427-38 | H |
| 308-8d | 2013-04 | US-PREV211291-94 | H, NA |
| 308-8e | 2014-05 to 09 | PREV0006647-82 | H |
| 308-9 | Prevezon Alexander BOA 8293 Account | US-PREV211149-256 | H, NA, R (after 9/2013) |
| 308-10 | BOA Certification for Rule 45 Subpoena Response | US-PREV210789-92 | H, NA, R |
|  | **Subsidiary Ownership Documents (309 Series)** |  |  |
| 309-1 | Prevezon Pine Operating Agreement | PREV0026515-47 |  |
| 309-2 | Prevezon 1810 Operating Agreement | PREV0026643-71 |  |
| 309-3 | Prevezon 2009 Operating Agreement | PREV0026581-609 |  |
| 309-4 | Prevezon 1711 Operating Agreement | PREV0026548-80 |  |
| 309-5 | Prevezon 2011 Operating Agreement | PREV0021651-91 |  |
| 309-6 | Prevezon Soho Operating Agreement | PREV0026610-42 |  |
| 309-7 | Prevezon Seven Operating Agreement | PREV0021896-924 |  |
| 309-8 | Prevezon Alexander Operating Agreement | PREV0021302-30 |  |
|  | **Prevezon Account Documents (310 Series)** |  |  |
| 310-1 | UBS Account Opening Documents | PREV0006385-406 | MIL 1 |
| 310-2 | Alex and Dmitry Litvak as Signatories on Prevezon Account as of 12/16/2005 | US-PREV181332 | H, MIL 1, NA, R |
| 310-3 | Katsyv Declaration of Beneficial Owner Status of Kolevins and Prevezon Holdings Accounts | PREV0019527-30 | DUP of 305-5 MIL 1 |
| 310-4 | UBS Basic Account Document | US-PREV181282-83 | H, MIL 1, NA |
| 310-5 | Litvak Signatory Authority Card | US-PREV181298-99 | H, MIL 1, NA, R |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 310-6 | Litvak Beneficial Owner Declaration | US-PREV181323-24 | H, MIL 1, NA, R |
| 310-7 | Prevezon Holdings Power of Attorney to Litvak | US-PREV202136-41 | H, NA |
| 310-8 | Receipt for $50,000 for Prevezon | PREV0018883 | |
| 310-8-T | | | |
| 310-9 | Resolution Transferring Share Ownership to Katsyv | PREV0020009 | |
| 310-10 | Share Transfer Instrument | PREV0020702 | |
| 310-11 | Katsyv Share Certificate | PREV0019791 | |
| 310-12 | Prevezon Holdings Incumbency Certificate | PREV0008366 | |
| 310-13 | Prevezon Holdings Incorporation Documents | PREV0008367-87 | |
| | **Kolevins Ownership Documents (311 Series)** | | |
| 311-1 | UBS Basic Account Document | US-PREV181284-85 | H, MIL 1, NA |
| 311-2 | Krit Certificate of Incumbency | US-PREV199040-42 | H, NA |
| 311-3 | Katsyv Litvak Signatory Card | US-PREV181304 | H, MIL 1, NA |
| 311-4 | Katsyv Beneficial Owner Declaration | US-PREV181325 | H, MIL 1, NA |
| 311-5 | Litvak Beneficial Owner Declaration | US-PREV181326 | H, MIL 1, NA |
| | **Ferencoi Ownership Documents (312 Series)** | | |
| 312-1 | UBS Basic Account Document | US-PREV181286-87 | H, MIL 1, NA |
| 312-2 | Katsyv Certificate of Incumbency | US-PREV181308 | H, NA |
| 312-3 | Katsyv Signatory Authority Card | US-PREV181309-10 | H, MIL 1, NA |
| 312-4 | Declaration of Katsyv as Beneficial Owner of Ferencoi | US-PREV181327 | DUP of 306-4H, MIL 1, NA |
| | **Martash Investment Holdings Ownership Documents (313 Series)** | | |
| 313-1 | UBS Basic Account Document | US-PREV181288-89 | H, MIL 1, NA, R |
| 313-2 | Declaration of Katsyv as Beneficial Owner of Martash Investment Holding | US-PREV181328 | DUP of 313-5, H, MIL 1, NA, R |
| 313-3 | Katsyv Signatory Authority Card | US-PREV181315-16 | H, MIL 1, NA, R |
| 313-4 | Katsyv Certificate of Incumbency | US-PREV181314 | H, NA, R |
| 313-5 | Beneficial Owner Identity Verification | US-PREV181328 | DUP of 313-2, H, MIL 1, NA, R |
| 313-6 | Katsyv Full Ownership of Martash | PREV0019531 | R |
| 313-7 | Martash 2012 Incumbency Certificate | US-PREV182069 | H, NA, R |
| | **Krit Managing Member Documents (314 Series)** | | |
| 314-1 | Prevezon 2009 Managing Member Appointment | PREV0008431 | |
| 314-2 | Prevezon 2009 Managing Member Appointment 2 | PREV0008998 | |
| 314-3 | Prevezon 1810 Managing Member Appointment | PREV0009080 | |
| 314-4 | Prevezon 1810 Managing Member Appointment 2 | PREV0009111 | |
| 314-5 | Prevezon Pine Managing Member Appointment | PREV0008949 | |
| 314-6 | Prevezon Pine Managing Member Appointment 2 | PREV0008950 | |
| 314-7 | Prevezon 1711 Managing Member Appointment | PREV0008561 | |
| 314-8 | Prevezon 1711 Managing Member Appointment 2 | PREV0008610 | |
| 314-9 | Prevezon Soho Managing Member Appointment | PREV0008786-87 | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 314-10 | Prevezon 2011 Managing Member Appointment | PREV0009148-49 | |
| 314-11 | Prevezon Seven Managing Member Appointment: | PREV0008733 | |
| 314-12 | Prevezon Alexander Power of Attorney to Litvak | PREV0003571 | |
| 314-13 | Prevezon Alexander Appointment of Litvak as Manager and Krit as Director | PREV0022092-93 | |
| | **TD Bank Documents (315 Series)** | | |
| 315-1 | TD Bank Transmittal Letter | US-PREV197381-85 | H, MIL 1, NA, P, R |
| 315-2 | Prevezon 2010 Financial Statements | US-PREV197756-82 | H, MIL 1, NA, P, R |
| 315-3 | TD Bank Long Form Approval | US-PREV197832-85 | H, MIL 1, NA, P, R |
| 315-4 | TD Bank Long Form Approval 2 | US-PREV197886-949 | H, MIL 1, NA, P, R |
| | **IKR Documents (316 Series)** | | |
| 316-1 | IKR investment property 2012 Incumbency Certificate | PREV0022924-30 | H, R |
| | **New York Transaction Documents (317 Series)** | | |
| 317-1 | 2010-2012 8160 Account Statement Excerpt | PREV0006816-17 | H, MIL 1, R |
| 317-2 | 2010-06 9128 Account Statement Excerpt | PREV0007667 | H |
| 317-3 | 2010-06 9102 Account Statement Excerpt | PREV0007898 | H, R |
| 317-4 | 2010-07 8242 Account Statement Excerpt | PREV0008036 | H |
| 317-5 | 2010-07 9128 Account Statement Excerpt | PREV0007670 | H |
| 317-6 | 2010-08 8941 Account Statement Excerpt | US-PREV210961 | H, NA, R |
| 317-7 | 2011-01 8242 Account Statement Excerpt | PREV0008054 | H |
| 317-8 | 2011-01 8084 Account Statement Excerpt | PREV0007778 | H, R |
| 317-9 | 2011-01 8941 Account Statement Excerpt | PREV0006618 | H |
| 317-10 | 2011-09 8084 Account Statement Excerpt | PREV0007801-03 | H, R |
| 317-11 | 2011-10 8084 Account Statement Excerpt | PREV0007805 | H, R |
| 317-12 | 2011-12 9102 Account Statement Excerpt | PREV0007952 | H, R |
| 317-13 | 2011-12 9128 Account Statement Excerpt | PREV0007721 | H, R |
| 317-14 | 2011-12 5882 Account Statement Excerpt | PREV0006434 | H, R |
| 317-15 | 2011-12 8349 Account Statement Excerpt | PREV0008219 | H, R |
| 317-16 | 2011-12 8084 Account Statement Excerpt | PREV0007811 | H, R |
| 317-17 | 2011-12 8941 Account Statement Excerpt | PREV0006582 | H, R |
| 317-18 | 2011-12 6021 Account Statement Excerpt | PREV0006750 | H, R |
| 317-19 | 2012-01 6021 Account Statement Excerpt | PREV0006707 | H, R |
| 317-20 | 2012-02 6021 Account Statement Excerpt | PREV0011371 | H, R |
| 317-21 | 2012-03 6021 Account Statement Excerpt | PREV0006710 | H, R |
| 317-22 | 2012-04 6021 Account Statement Excerpt | PREV0006715 | H, R |
| 317-23 | 2012-05 9102 Account Statement Excerpt | PREV0007967 | H, R |
| 317-24 | 2012-05 9128 Account Statement Excerpt | PREV0010074 | H, R |
| 317-25 | 2012-05 8242 Account Statement Excerpt | PREV0011099 | H, R |
| 317-26 | 2012-05 8349 Account Statement Excerpt | PREV0011799 | H, R |
| 317-27 | 2012-05 8084 Account Statement Excerpt | PREV0011872 | H, R |

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 317-28 | 2012-05 5882 Account Statement Excerpt | PREV0010731 | H, R |
| 317-29 | 2012-05 6021 Account Statement Excerpt | PREV0006720 | H, R |
| 317-30 | 2012-06 6021 Account Statement Excerpt | PREV0011385 | H, R |
| 317-31 | 2012-07 6021 Account Statement Excerpt and Checks | PREV0006724-25 | H, R |
|  | **Israeli Settlement (318 Series)** |  |  |
| 318-1 | Martash Settlement | US-PREV168527-57 | H, NA, MIL 5 |
| 318-2 | Criminal Judgment |  | H, NA, NB, MIL 5 |
| 318-3 | Excerpts from Criminal Judgment |  | H, NA, NB, MIL 5 |
| 318-3-T |  |  |  |
|  | **Real Property Photos (319 Series)** |  |  |
| 319-1 | 20 Pine Street Photo | US-PREV220935 | H, NA |
| 319-2 | 20 Pine Street, Unit 1711 Photos | US-PREV220936-41 | H, I, NA |
| 319-3 | 20 Pine Street, Unit 1810 Photos | US-PREV220942-56 | H, IC, NA |
| 319-4 | 20 Pine Street, Unit 1816 Photos | US-PREV220957-68 | H, NA |
| 319-5 | 20 Pine Street, Unit 2308 Photos | US-PREV220969-83 | H, NA |
| 319-6 | 127 Seventh Avenue Photos | US-PREV220984-92 | H, NA |
| 319-7 | 160 Wooster Street Photos | US-PREV220993-94 | H, NA |
| 319-8 | 250 East 49th Street Photos | US-PREV220995-96 | H, NA |
|  | **Leonid Petrov (505 Series)** |  |  |
| 505-1 | Dilorum EGRUL |  | F, H, NA, NT |
| 505-1-T |  |  |  |
|  | **Potential Trial Exhibits (700 Series)** |  |  |
| 702-6 | RosFinMonitoring Statement | US-PREV140046-54 | F, NA, MIL 7, P, R |
| 702-6-T |  |  |  |
| 702-8 | Money Laundering Report | US-PREV182188-89 | H, NA, R |
| 702-8-T |  |  |  |
| 711-1 | A65-13793 July 5, 2007 Decision | US-PREV169676-77 | H, NA, R |
| 711-1-T |  |  |  |
| 711-3 | A65-13793 September 4, 2008 Decision | US-PREV169686-88 | H, NA, R |
| 711-3-T |  |  |  |
| 711-6 | Document in No. 3749015-08 | US-PREV159264-65 | F, NA, H, R, MIL 7, DUP of 101-1 |
| 711-6-T |  |  |  |
| 711-10 | Detox Arbitration Letter | US-PREV180658 | H, NA, R |
| 711-10-T |  |  |  |
| 713-3 | Olga Stepanova Testimony (Tax Office 28) | US-PREV142355-59 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-3-T |  |  |  |
| 713-4 | Dubrovskaya Testimony (Tax Office 28) | US-PREV139125-28 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-4-T |  |  |  |
| 713-5 | Dubrovskaya Testimony (Tax Office 28) | US-PREV142343-47 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-5-T |  |  |  |

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 713-6 | Elena Khimina Testimony (Tax Office 25) | US-PREV142348-50 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-6-T | | | |
| 713-9 | Kravchenko Testimony (Rostov 13) | US-PREV143390-98 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-9-T | | | |
| 713-10 | Kuchnova Testimony (Rostov 13) | US-PREV143399-405 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-10-T | | | |
| 713-11 | Fedorischev Testimony (Rostov 13) | US-PREV143407-12 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-11-T | | | |
| 713-12 | Romanova Testimony (Rostov 13) | US-PREV143384-89 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 713-12-T | | | |
| 713-13 | Alla Shidlovskaya (Tax refund service) | US-PREV142364-67 | DUP of 101-1, F, NA, MIL 7, H, R |
| 713-13-T | | | |
| 713-14 | Anisimova Letter | US-PREV139353 | DUP of 101-1, F, NA, MIL 7, H, R |
| 713-14-T | | | |
| 714-1 | Yulia Mayorova Testimony | US-PREV147505-07 | DUP of 101-1, F, NA, MIL 7, H, MIL 4 |
| 714-1-T | | | |
| 714-2 | Yulia Mayorova Testimony | US-PREV160106-13 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-2-T | | | |
| 714-5 | A Osman Testimony | US-PREV147398-401 | DUP of 101-1, F, NA, MIL 7, H, MIL 4 |
| 714-5-T | | | |
| 714-6 | A Osman Testimony | US-PREV147651-59 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-6-T | | | |
| 714-7 | D Klyuev Testimony | US-PREV142606-16 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-7-T | | | |
| 714-8 | Sergey Orlov Testimony | US-PREV142642-46 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-8-T | | | |
| 714-9 | Scherbakova Testimony | US-PREV139440-42 | DUP of 101-1, F, NA, MIL 7, H, MIL 4 |
| 714-9-T | | | |
| 714-10 | Scherbakova Testimony | US-PREV139652-55 | DUP of 101-1, F, NA, MIL 7, H, MIL 4 |
| 714-10-T | | | |
| 714-11 | Arzumanova Testimony | US-PREV162090-95 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-11-T | | | |
| 714-12 | Markelov Testimony | US-PREV138594-98 | DUP of 101-1, F, NA, MIL 7, H, MIL 4 |
| 714-12-T | | | |
| 714-13 | Markelov Testimony | US-PREV147551-56 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-13-T | | | |
| 714-14 | Markelov Testimony | US-PREV147547-50 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-14-T | | | |
| 714-15 | Markelov Testimony | US-PREV138953-58 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-15-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 714-16 | Markelov Testimony | US-PREV139170-77 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-16-T | | | |
| 714-17 | Markelov Testimony | US-PREV161331-43 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-17-T | | | |
| 714-18 | Markelov Testimony | US-PREV161359-69 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-18-T | | | |
| 714-19 | Markelov Testimony | US-PREV161391-402 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-19-T | | | |
| 714-20 | Markelov Testimony | US-PREV161404-15 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-20-T | | | |
| 714-21 | Markelov Testimony | US-PREV161423-38 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-21-T | | | |
| 714-23 | Markelov Testimony | US-PREV161545-53 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-23-T | | | |
| 714-24 | Markelov Testimony | US-PREV139265-75 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 714-24-T | | | |
| 715-40 | Khayretdinov February 1, 2008 Complaint | US-PREV154515-29 | F, NA, MIL 7, DUP of 101-1 |
| 715-40-T | | | |
| 716-3 | Cyprus Flight Records | US-PREV204421-569 | H, NA, R |
| 716-3-T | | | |
| 716-4 | Nysorko Account Opening Documents | US-PREV200289-442 | H, F, NA, R |
| 716-5 | Apasitto Account Opening Documents | US-PREV202142-255 | H, F, NA, R |
| 716-6 | Cefron Invest Account Opening Documents | US-PREV203592-704 | H, F, NA, R |
| 716-7 | Weldar Holdings Account Opening Documents | US-PREV207526-612 | H, F, NA, R (note some pages not in English) |
| 717-4 | Starova Criminal Case Petition | US-PREV138588-90 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-4-T | | | |
| 717-5 | Starova Testimony | US-PREV138591-93 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 717-5-T | | | |
| 717-6 | Starova Testimony | US-PREV138678-79 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 717-6-T | | | |
| 717-7 | Starova Testimony | US-PREV138914-18 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 717-7-T | | | |
| 717-8 | Smetanin Testimony | US-PREV138599 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 717-8-T | | | |
| 717-9 | Argyridou Forged Power of Attorney to Gasanov | US-PREV159077 | F, NA, MIL 7, H, DUP of 101-1 |
| 717-9-T | | | |
| 717-10 | Alexandrou Forged Power of Attorney to Gasanov | US-PREV159080 | F, NA, MIL 7, H, DUP of 101-1 |
| 717-10-T | | | |
| 717-11 | A41-8992 September 28, 2009 Decision | US-PREV220530-39 | H, NA, R |
| 717-11-T | | | |

**United States v. Prevezon Holdings, Ltd., et al.**

13 Civ. 6326 (WHP)

<u>U.S. Exhibit List with Defendants' Objections</u>

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 717-12 | A41-8992 April 20, 2011 Decision | PREV0027822-25 | H, NA, R |
| 717-12-T | | | |
| 717-13 | A65-2230 May 14, 2008 Decision | PREV0027936-37 | H, NA, R |
| 717-13-T | | | |
| 717-14 | A65-2230 June 16, 2008 Decision | PREV0027940-43 | H, NA, R |
| 717-14-T | | | |
| 717-15 | Markelov Motion | US-PREV159075-76 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-15-T | | | NTP |
| 717-16 | Forged Rilend Sale Agreement | US-PREV159083-85 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-16-T | | | |
| 717-17 | Forged Makhaon Sale Agreement | US-PREV159086-88 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-17-T | | | |
| 717-18 | Forged Parfenion Sale Agreement | US-PREV159089-91 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-18-T | | | |
| 717-19 | Order Seizing Documents | US-PREV159092-97 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-19-T | | | |
| 717-20 | Decision Imposing Restraint | US-PREV159400-02 | DUP of 101-1, F, NA, MIL 7, H, R |
| 717-20-T | | | |
| 717-27 | A41-8992/09 Ruling May 31, 2011 | US-PREV093672-85 | F, NA, R, H |
| 717-27-T | | | |
| 717-28 | A41-8992/09 Ruling October 26, 2010 | US-PREV174939-43 | F, NA, R, H |
| 717-28-T | | | |
| 719-21 | Turukhin Testimony | US-PREV148746-47 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 719-21-T | | | |
| 719-22 | Turukhin Testimony | US-PREV147382-85 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 719-22-T | | | |
| 719-23 | Yakovlev Testimony | US-PREV148741-43 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 719-23-T | | | |
| 719-24 | Yakovlev Testimony | US-PREV147638-43 | DUP of 101-1, R, F, NA, MIL 7, H, MIL 4 |
| 719-24-T | | | |
| 719-25 | Notice of Firestone Duncan Move | US-PREV265288 | R, NA |
| 721-1a | 0248 HSBC Account | PREV_000005483_0001-0021 | H, NA, R |
| 721-1b | 0001 HSBC Account | PREV_000005484_0001-0011 | H, NA, R |
| 721-1c | 0231 HSBC Account | PREV_000005485_0001-0041 | H, NA, R |
| 721-1d | 0001 HSBC Account | PREV_000005486_0001-0054 | H, NA, R |
| 721-1e | 9002 Citibank Account | PREV_000005487_0001-0004 | H, NA, R |
| 721-2a | 2006 Glendora Holdings Limited Financial Statements | PREV_000005503_0001-0025 | H, NA |
| 721-2b | 2007 Kone Holdings Limited Financial Statements | PREV_000005504_0001-0029 | H, NA |
| 721-2c | 2008 Kone Holdings Limited Financial Statements | PREV_000005505_0001-0029 | H, NA |
| 721-2d | 2007 Glendora Holdings Limited Financial Statements | PREV_000005506_0001-0035 | H, NA |

United States v. Prevezon Holdings, Ltd., et al.
13 Civ. 6326 (WHP)
U.S. Exhibit List with Defendants' Objections

| GX No. | Exhibit Description | Bates No./Identifier | Defense Objection |
|---|---|---|---|
| 721-2f | 2008 Glendora Holdings Limited Financial Statements | PREV_000005508_0001-0030 | H, NA |
| 721-2g | 2009 Glendora Holdings Limited Financial Statements | PREV_000005509_0001-0029 | H, NA, R |
| 721-2h | 2006 Kone Holdings Limited Financial Statements | PREV_000005510_0001-0021 | H, NA |
| 721-2i | 2011 Kone Holdings Limited Financial Statements | PREV_000005511_0001-0026 | H, NA, R |
| 721-2j | 2011 Glendora Holdings Limited Financial Statements | PREV_000005512_0001-0026 | H, NA, R |
| 721-2k | 2010 Glendora Holdings Limited Financial Statements | PREV_000005513_0001-0024 | H, NA, R |
| 721-2l | 2010 Kone Holdings Limited Financial Statements | PREV_000005514_0001-0022 | H, NA, R |
| 721-5a | Financial Statements | PREV_000005488_0001-0009 | H, NA, R (no translation provided) |
| 721-5b | Financial Statements | PREV_000005489_0001-0009 | H, NA, R (no translation provided) |
| 721-5c | Financial Statements | PREV_000005490_0001-0009 | H, NA, R (no translation provided) |
| 721-5d | Financial Statements | PREV_000005491_0001-0009 | H, NA, R (no translation provided) |
| 721-5e | Financial Statements | PREV_000005492_0001-0009 | H, NA, R (no translation provided) |
| 721-5f | Financial Statements | PREV_000005493_0001-0009 | H, NA, R (no translation provided) |
| 721-5g | Financial Statements | PREV_000005494_0001-0015 | H, NA, R (no translation provided) |
| 721-5h | Financial Statements | PREV_000005495_0001-0015 | H, NA, R (no translation provided) |
| 721-5i | Financial Statements | PREV_000005496_0001-0015 | H, NA, R (no translation provided) |
| 721-5j | Financial Statements | PREV_000005497_0001-0015 | H, NA, R (no translation provided) |